UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

UNITED STATES OF AMERICA

v.

JAMES VORLEY and
CEDRIC CHANU

No. 18 CR 35

Judge John J. Tharp, Jr.

## **GOVERNMENT'S MOTION FOR PRELIMINARY ADMISSION OF CO-CONSPIRATOR STATEMENTS**

## **<u>TABLE OF CONTENTS</u>**

I. Overview of the Conspiracy ................................................................................. 1

II. Governing Law ...................................................................................................... 3

    A.    Existence of the Conspiracy .......................................................... 5

    B.    Declarant's Membership in the Conspiracy..................................... 7

    C.    The "In Furtherance of" Requirement........................................... 8

    D.    Admissibility of Statements Without Regard to Rule 801(d)(2)(E)..............10

III.  Evidence of the Conspiracy and Defendants' Participation In It....................... 11

    A.    The Conspiracy to Commit Wire Fraud Existed........................................ 11

    B.    Evidence of James Vorley's Participation in the Conspiracy...................... 17

    C.    Evidence of Cedric Chanu's Participation in the Conspiracy ..................... 20

    D.    Evidence of David Liew's Participation in the Conspiracy ......................... 22

    E.    Other Declarants' Membership in Conspiracy ............................................ 24

IV..... SPECIFIC CO-CONSPIRATOR STATEMENTS IN FURTHERANCE OF THE CONSPIRACY ......................................................................................................... 24

    A.    Co-Conspirator Statements in E-Communications..................................... 25

    B.    Oral Discussions in Furtherance of the Conspiracy ................................... 65

V.  CONCLUSION .................................................................................................... 67

i

# TABLE OF AUTHORITIES

**Cases**

*Bourjaily v. United States*, 483 U.S. 171 (1987) .................................................... 4, 22

*Salinas v. United States*, 522 U.S. 52 (1997) ............................................................. 6

*United States v. Ashman*, 979 F.2d 469 (7th Cir. 1992) ............................................ 9

*United States v. Alviar*, 573 F.3d 526 (7th Cir. 2009) .................................... 8, 9, 23

*United States v. Bills*, 2016 WL 4366546 (N.D. Ill. Aug. 16, 2016) ...................... 7, 8

*United States v. Cejas*, 761 F.3d 717 (7th Cir. 2014) ................................................. 6

*United States v. Coe*, 718 F.2d 830 (7th Cir. 1983) .................................................... 5

*United States v. Cox*, 923 F.2d 519 (7th Cir. 1991) .............................................. 8, 22

*United States v. Cozzo*, 02 CR 400, 2004 WL 1151630 (N.D. Ill. Apr. 28, 2004) ......... 8

*United States v. Crowder*, 36 F.3d 691 (7th Cir. 1994) .............................................. 6

*United States v. Cruz-Rea*, 626 F.3d 929 (7th Cir. 2010) ................................... 3, 7, 8

*United States v. Curtis*, 324 F.3d 501 (7th Cir. 2003) ............................................... 6

*United States v. Feldman*, 825 F.2d 124 (7th Cir. 1987) ........................................... 7

*United States v. Gil*, 604 F.2d 546 (7th Cir. 1979) .................................................... 5

*United States v. Goree*, 756 F.3d 522 (7th Cir. 2014) ............................................... 6

*United States v. Guyton*, 36 F.3d 655 (7th Cir. 1994) .............................................. 10

*United States v. Haldeman*, 559 F.2d 31 (D.C. Cir. 1976) ........................................ 9

*United States v. Handlin*, 366 F.3d 584 (7th Cir. 2004) ............................................ 7

ii

*United States v. Herrera-Medina*, 853 F.2d 564 (7th Cir. 1988)................................10

*United States v. Irorere*, 228 F.3d 816 (7th Cir. 2010)...............................................3

*United States v. Jackson*, 540 F.3d 578 (7th Cir. 2008)..............................................4

*United States v. Johnson*, 200 F.3d 529 (7th Cir. 2000)..................................... 7, 8, 22

*United States v. Johnson*, 592 F.3d 749 (7th Cir. 2010)............................................3

*United States v. Jones*, 275 F.3d 648 (7th Cir. 2001)................................................6

*United States v. Kendall*, 665 F.2d 126 (7th Cir. 1981)............................................3

*United States v. Lindeman*, 85 F.3d 1232 (7th Cir. 1996)..........................................4

*United States v. Longstreet,* 567 F.3d 911 (7th Cir. 2009)..........................................6

*United States v. Loscalzo*, 18 F.3d 374 (7th Cir. 1994).............................................4

*United States v. Maholias*, 985 F.2d 869 (7th Cir. 1993)...........................................9

*United States v. Martinez de Ortiz*, 907 F.2d 629 (7th Cir. 1990) ............................7

*United States v. Molt*, 772 F.2d 366 (7th Cir. 1985) ...................................... 8, 22, 23

*United States v. Monus*, 128 F.3d 376 (6th Cir. 1997)..............................................9

*United States v. Noble*, 754 F.2d 1324 (7th Cir. 1985) .............................................7

*United States v. Petrozziello*, 548 F.2d 20 (1st Cir. 1977).........................................7

*United States v. Prieto*, 549 F.3d 513 (7th Cir. 2008) ..............................................9

*United States v. Rea*, 621 F.3d 595 (7th Cir. 2010) ............................................ 9, 23

*United States v. Redwine*, 715 F.2d 315 (7th Cir. 1983).......................................3, 5

*United States v. Rivera*, 136 Fed. Appx. 925 (7th Cir. 2005) .....................................4

*United States v. Santiago*, 582 F.2d 1128 (7th Cir. 1978) ............................. 1, 3, 5, 7

iii

*United States v. Thompson*, 944 F.2d 1331 (7th Cir. 1991) ........................................4

*United States v. Tuchow*, 768 F.2d 855 (7th Cir. 1985) ...........................................10

*United States v. Van Daal Wyk*, 840 F.2d 494 (7th Cir. 1988) ................................10

**Statutes**
18 U.S.C. § 20..............................................................................................................3

**Rules**
Fed. R. Evid. 106.................................................................................................. 1, 22

FED. R. EVID. 801 ......................................................................................................5

Fed. R. Evid. 801(d)(2)(E)...........................................................................................3

iv

The United States of America respectfully moves for the admission of co-conspirator statements at trial and submits this proffer of facts in support of its motion under *United States v. Santiago*, 582 F.2d 1128 (7th Cir. 1978).

Pursuant to the Court's oral order at the hearing on January 15, 2020, the government's proffer strives to include a comprehensive list of the co-conspirator statements that it plans to introduce as part of its case-in-chief, as well as some statements necessary to put the conspiratorial declarations in context under Fed. R. Evid. 106. Although not anticipated, the government reserves the right to supplement this proffer if other facts are learned or elicited before or during the trial.

There are two categories of statements that the government plans to introduce: (1) statements in electronic communications between and among the defendants and their co-conspirators; and (2) verbal communications among the defendants and their co-conspirators introduced through a cooperating witness, David Liew, who was a member of the charged conspiracy.

## I. OVERVIEW OF THE CONSPIRACY

The Superseding Indictment charges the defendants, James Vorley ("Vorley") and Cedric Chanu ("Chanu"), with conspiracy to commit wire fraud affecting a financial institution in Count One, and with sixteen counts of substantive wire fraud affecting a financial institution in Counts Two through Seventeen. In its case-in-chief, the government intends to offer evidence of certain statements made by the defendants and their co-conspirators during and in furtherance of these offenses.

1

As alleged in the Superseding Indictment, from as early as March 2008 and continuing at least through July 2013, while employed at Deutsche Bank as precious metals traders, Vorley, Chanu, Liew,[1] and their co-conspirators used international and interstate wires to deceive other participants in the precious metals futures markets. They did so by injecting into the marketplace materially false and misleading information regarding supply and demand in an effort to induce other traders to trade precious metals futures contracts at prices, quantities, and times that they likely would not have otherwise. The conspirators' objective was to increase trading profits and avoid losses for themselves and their employer, Deutsche Bank.

As the Superseding Indictment alleges, the conspirators principally (but not exclusively) used iceberg orders for orders that they intended to execute.[2] The Superseding Indictment refers to these as Primary Orders. On the opposite side of the market, the conspirators placed orders they did not intend to execute. The Superseding Indictment refers to these as Fraudulent Orders. The Fraudulent Orders were fully visible, unlike the iceberg Primary Orders, and were designed to mislead other traders about supply and demand in the market. As alleged in the Superseding Indictment, the conspirators used Fraudulent Orders to create and

---

[1] On June 1, 2017, Liew pled guity in case no. 17-CR-01 before the Honorable Amy St. Eve pursuant to a plea agreement. As part of his plea agreement, Liew has agreed to cooperate with the government and is expected to testify at the May trial in this case.

[2] An iceberg order only displays part of the order's full size to other market participants at any given time.

communicate false and misleading information to deceive market participants, affect prevailing market prices, and enable the conspirators to execute their Primary Orders more easily or on more favorable terms.

Not only were the conspirators' actions capable of affecting the market overall and other traders specifically, but the conspiracy exposed Deutsche Bank (a financial institution as defined by 18 U.S.C. § 20) to new and increased risk of loss and actual loss, including for example, the payment of a $30 million civil monetary penalty to the U.S. Commodity Futures Trading Commission on or around January 29, 2018.

## II.    GOVERNING LAW

Rule 801(d)(2)(E) provides that a "statement" is not hearsay if it "is offered against an opposing party" and "was made by the party's coconspirator during and in furtherance of the conspiracy." Fed. R. Evid. 801(d)(2)(E). The Court may admit a co-conspirator statement if the government establishes, by a preponderance of the evidence that (1) a conspiracy existed, (2) the defendant and the declarant were members of the conspiracy, and (3) the statement was made during the course and in furtherance of the conspiracy. *United States v. Cruz-Rea*, 626 F.3d 929, 937 (7th Cir. 2010); *United States v. Kendall*, 665 F.2d 126 (7th Cir. 1981) (finding depends on whether a preponderance of the evidence supports the conclusion).

In providing its proffer under *Santiago*, the government may meet its burden through direct or circumstantial evidence. *United States v. Johnson*, 592 F.3d 749, 754-55 (7th Cir. 2010); *United States v. Irorere*, 228 F.3d 816, 823 (7th Cir. 2010).

3

Indeed, the government may prove a defendant's membership in a conspiracy by circumstantial evidence alone: "[b]ecause of the secretive character of conspiracies, direct evidence is elusive, and hence the existence of the conspiracy and the defendant's participation can usually be established only by circumstantial evidence." *United States v. Redwine*, 715 F.2d 315, 319 (7th Cir. 1983); *see also United States v. Lindeman*, 85 F.3d 1232, 1238 (7th Cir. 1996) (secretive nature of conspiracies is one reason for conspirator exception to hearsay rule).

In addition to admitting co-conspirator statements to prove aspects of a formal conspiracy charge, statements are also admissible non-hearsay under Rule 801(d)(2)(E) in joint ventures, such as the wire fraud scheme identified in Counts Two through Sixteen, even though the specific executions were not formally charged as a conspiracy. *See*, *e.g.*, *United States v. Jackson*, 540 F.3d 578, 592 (7th Cir. 2008) (applying 801(d)(2)(E) to bank fraud scheme).

The Court can consider statements themselves to determine whether the *Santiago* criteria has been met according to *Bourjaily v. United States*, 483 U.S. 171, 176-81 (1987). Seventh Circuit cases construing *Bourjaily* have held that properly admitted co-conspirator statements may be used to prove what another person did or said that may demonstrate their membership in the conspiracy. *United States v. Loscalzo*, 18 F.3d 374, 383 (7th Cir. 1994) ("[W]hile only the defendant's acts or statements could be used to prove that defendant's membership in a conspiracy, evidence of that defendant's acts or statements may be provided by the statements of

4

co-conspirators."). Moreover, if the Court determines the statements are admissible, the jury may consider them for any purpose. *United States v. Thompson*, 944 F.2d 1331, 1345 (7th Cir. 1991). This includes considering the statements against all co-conspirators. *United States v. Lindemann*, 85 F.3d 1232, 1238 (7th Cir. 1996); *see also United States v. Rivera*, 136 Fed. Appx. 925, 926 (7th Cir. 2005) (unpublished) ("Whether any other conspirator heard (or, in this instance, saw) that statement is irrelevant; agency, not knowledge, is the theory of admissibility.").

### A.    Existence of the Conspiracy

Under *Santiago*, the trial judge must preliminarily determine whether statements by a co-conspirator will be admissible against the defendant under Rule 801(d)(2)(E). As part of its analysis, the Court must determine if the government has proffered by a preponderance of the evidence that a conspiracy existed. However, "[t]he government need not establish that there existed a formal agreement to conspire; circumstantial evidence and reasonable inferences drawn therefrom concerning the relationship of the parties, their overt acts, and the totality of their conduct may serve as proof." *United States v. Redwine*, 715 F.2d 315, 320 (7th Cir. 1983); FED. R. EVID. 801, advisory committee notes (1997 amendment) (court should consider the content of the statements, surrounding circumstances, context, and corroborating evidence).

There is no requirement for admissibility under Rule 801(d)(2)(E) that the government establish all elements of "conspiracy" such as a meeting of the minds and

an overt act. *United States v. Coe*, 718 F.2d 830, 835 (7th Cir. 1983). The government need only establish the existence of a joint venture for an illegal purpose and participation in the joint venture by the defendant and the maker of the statement at issue (as well as that the statement was in furtherance of the venture). "[I]t makes no difference whether the declarant or any other 'partner in crime' could actually be tried, convicted and punished for the crime of conspiracy." *United States v. Gil*, 604 F.2d 546, 549-50 (7th Cir. 1979); *see also Coe*, 718 F.2d at 835.

While there is some distinction between conspiracy law and standards for admissibility under Rule 801(d)(2)(E), the standards for proving a conspiracy are relevant to the admissibility inquiry. For instance, "[a] conspiracy may exist even if a conspirator does not agree to commit or facilitate each and every part of the substantive offense. *Salinas v. United States*, 522 U.S. 52, 63 (1997); *see also United States v. Longstreet,* 567 F.3d 911, 919 (7th Cir. 2009); *United States v. Jones*, 275 F.3d 648, 652 (7th Cir. 2001). The government need not prove that a defendant knew each and every detail of the conspiracy or played more than a minor role in the conspiracy. *United States v. Curtis*, 324 F.3d 501, 506 (7th Cir. 2003). Further, a defendant joins a criminal conspiracy if he agrees with another person to one or more of the common objectives of the conspiracy; it is immaterial whether the defendant knows, has met, or has agreed with every co-conspirator or schemer. *Longstreet,* 567 F.3d at 919; *United States v. Jones*, 275 F.3d 648, 652 (7th Cir. 2001).

6

In addition, for example, an individual can become a part of a conspiracy even when he does not expect to realize a financial gain from his involvement. *United States v. Goree*, 756 F.3d 522, 526 (7th Cir. 2014) (affirming conspiracy conviction of defendant even though he "did not actively participate in the drug deals, and did not stand to gain financially"). Indeed, "while mere association with an individual involved in a criminal enterprise is not sufficient, presence or a single act will suffice if circumstances show the act was intended to advance the conspiracy." *United States v. Cejas*, 761 F.3d 717, 727 (7th Cir. 2014) (citing *United States v. Crowder*, 36 F.3d 691, 695 (7th Cir. 1994)).

## B. Declarant's Membership in the Conspiracy

In determining whether a defendant was a member of a conspiracy for the Rule 801(d)(2)(E) analysis, the Court must decide "if it is more likely than not that the declarant and the defendant were members of a conspiracy when the hearsay statement was made, and the statement was in furtherance of the conspiracy . . . ." *Santiago*, 582 F.2d at 1134 (quoting *United States v. Petrozziello*, 548 F.2d 20, 23 (1st Cir. 1977)). The government "need only offer slight evidence to prove that an individual was a member of the conspiracy." *United States v. Bills*, 2016 WL 4366546, at *6 (N.D. Ill. Aug. 16, 2016).

A defendant (or declarant) may be found to have participated in a conspiracy even if he joined or terminated his relationship with other conspirators at different times than another defendant or conspirator. *United States v. Noble*, 754 F.2d 1324,

1329 (7th Cir. 1985); *see also United States v. Handlin*, 366 F.3d 584, 590 (7th Cir. 2004) ("it is irrelevant when the defendant joined the conspiracy so long as he joined it at some point"). A conspirator who has become inactive or less active in the conspiracy nevertheless is liable for his conspirators' further statements unless he openly disavows the conspiracy or reports it to the police. *See United States v. Feldman*, 825 F.2d 124, 129 (7th Cir. 1987). The defendant's own statements may be used to evaluate whether he actually was participating in a conspiracy. *United States v. Martinez de Ortiz*, 907 F.2d 629, 630 (7th Cir. 1990).

## C. The "In Furtherance of" Requirement

In determining whether a statement was made "in furtherance" of the conspiracy, courts evaluate the statement in the context in which it was made and look for a reasonable basis upon which to conclude that the statement furthered the conspiracy. *See Cruz-Rea*, 626 F.3d at 937; *United States v. Johnson*, 200 F.3d 529, 533 (7th Cir. 2000). Though this "limitation is 'meant to be taken seriously, the government's burden of proof is a 'relatively low' one." *Bills*, at *7 (internal citations omitted).

Under the reasonable basis standard, a statement may be susceptible to alternative interpretations and still be "in furtherance" of the conspiracy. *Id.* The "co-conspirator's statement need not have been made exclusively, or even primarily, to further the conspiracy" in order to be admissible under the co-conspirator exception. *Id.* (quotations and citations omitted).

8

"Courts have found a wide range of statements to satisfy the 'in furtherance' requirement." *United States v. Cozzo*, 02 CR 400, 2004 WL 1151630, *2-3 (N.D. Ill. Apr. 28, 2004) (collecting cases). The question of whether a statement was made in furtherance of the conspiracy depends on the particular factual context in which it was made. The statement "need not have been important or essential" to the conspiracy; "it need only be just important enough to serve some purpose to promote the conspiracy's objectives in order to be admissible." *Id.* at *2. In general, a statement that is "part of the information flow between conspirators intended to help each perform his role" satisfies the "in furtherance" requirement. *United States v. Alviar*, 573 F.3d 526, 545 (7th Cir. 2009) (quotations and citations omitted). These include statements made:

- to conduct or help to conduct the business of the scheme, *United States v. Cox*, 923 F.2d 519, 527 (7th Cir. 1991); *see also United States v. Johnson*, 200 F.3d 529, 533 (7th Cir. 2000);

- to recruit co-conspirators and identify members of the conspiracy and their roles, *Cruz-Rea*, 626 F.3d at 937-38; *Alviar*, 573 F.3d at 545;

- to plan or review a coconspirator's exploits, *United States v. Molt*, 772 F.2d 366, 369 (7th Cir. 1985);

- to prompt the listener to act in a manner that facilitates the carrying out of the conspiracy, *see United States v. Monus*, 128 F.3d 376, 392 (6th Cir. 1997);

- to report conspirators' status and in turn receive assurances of assistance from conspirators, *United States v. Prieto*, 549 F.3d 513 (7th Cir. 2008);

- to inform and update others about the current status of the conspiracy or a conspiracy's progress (including failures), *United States v. Rea*, 621 F.3d 595, 605 (7th Cir. 2010); *Alviar*, 573 F.3d at 545;

- describing the purpose, method or criminality of the conspiracy, *United States v. Ashman*, 979 F.2d 469, 489 (7th Cir. 1992); and

- statements made to "keep co-conspirators abreast of an ongoing conspiracy's activities and to review, to interpret, and to devise strategy," *United States v. Haldeman*, 559 F.2d 31 (D.C. Cir. 1976).

## D.  Admissibility of Statements Without Regard to Rule 801(d)(2)(E)

Certain of the statements identified in this proffer do not rely only on Rule 801(d)(2)(E) for admission. Certain statements made by defendants themselves are independently admissible under Rule 801(d)(2)(A) as statements by a party-opponent. *See United States v. Maholias*, 985 F.2d 869, 877 (7th Cir. 1993).

In addition, certain of the statements included in this proffer will not be offered for their truth. Statements not offered for the truth of the matter asserted do not constitute hearsay under Rule 801(c), so the co-conspirator exception does not apply. Such statements are admissible without considering the *Bourjaily* factual predicates. For instance, statements offered to show the existence, illegality, or nature and scope of the charged conspiracy are not hearsay. *See United States v. Guyton*, 36 F.3d 655, 658 (7th Cir. 1994) (statement that defendant was out of cocaine was not hearsay

10

because it was not offered for its truth but as evidence of membership in the conspiracy; *United States v. Herrera-Medina*, 853 F.2d 564, 565-66 (7th Cir. 1988) ("war stories" about the drug trade were not offered for the truth); *United States v. Van Daal Wyk*, 840 F.2d 494, 497-98 (7th Cir. 1988) (statements had non-hearsay value in establishing knowledge of and membership in conspiracy); *United States v. Tuchow*, 768 F.2d 855, 867-69 (7th Cir. 1985) (pre-conspiracy statements admissible to set forth scope of the anticipated conspiratorial scheme).

## III. EVIDENCE OF THE CONSPIRACY AND DEFENDANTS' PARTICIPATION IN IT

At trial, the government's evidence will establish that each of the defendants participated in the charged conspiracy to commit wire fraud affecting a financial institution. The evidence of the conspiracy is strong and meets the preponderance standard applicable at this stage in the proceedings.

### A. The Conspiracy to Commit Wire Fraud Existed[3]

The evidence at trial will show that between 2008 and 2013, traders working at Deutsche Bank on the global previous metals trading desk (the "Desk") agreed to, and did, engage in deceptive trading in the precious metals futures markets. Specifically, James Vorley, Cedric Chanu, David Liew, Teng Kong Ong, Adam

---

[3] The government has not summarized in this proffer every fact that supports the existence of the conspiracy, and this proffer is not meant to be a complete description of all the evidence the government will introduce at trial. The proffer does, however, endeavor to include all the specific statements that the government would introduce under Rule 801(d)(2)(E), per the Court's instruction.

Farthing, Edward Bases, and others conspired to commit wire fraud affecting a financial institution. The purpose of the conspiracy was to engage in fraudulent trading practices that increased the conspirators' and the Desk's profitability (and consequently, the bank's) to the detriment of other market participants.

During the relevant period, the Desk was comprised of fewer than a dozen precious metals traders at any given time. These traders were part of a single cohesive unit at Deutsche Bank that operated out of different offices around the world, including in London, New York, and Singapore, enabling the bank to have traders "on the book" 24-hours a day, as markets opened and closed. Deutsche Bank treated the traders on the Desk as a group, and each trader's bonus compensation was dependent in part on the profitability (sometimes called "PNL") of the Desk as a whole. At trial, the government expects Liew to describe his understanding that other traders' performance affected his bonus, and his performance affected the bonus of other traders on the Desk. The government expects that Liew will testify that his direct supervisor in Singapore, Adam Farthing, told him that the profitability of the overall Desk impacted the bonuses of individual traders.

The government expects Liew to testify at trial about how he joined the already-existing conspiracy. Liew is expected to testify that, when he started working at Deutsche Bank in December 2009, he observed Vorley and Chanu trading in a manner that Liew (and others) refered to at the time as "spamming" or "jamming,"

12

and which today Liew would describe as "spoofing."[4]  Farthing encouraged Liew to learn from more senior traders like Vorley and Chanu.  Farthing also informed Liew, in substance, that spoofing was a prevalent practice on the Desk, and it was an advantageous trading strategy.

Although spread across the world, precious metals traders on the Desk, and others, communicated using an instant messaging program that allowed them to exchange "chats" with each other in real time.  The evidence at trial will include transcripts of many chats from between 2007 and 2012.

Within months of joining the bank and working as a trader, Liew's chats with Chanu, Vorley, and others demonstrate that they were working in concert (even from physically remote locations).  For example, in a chat on July 22, 2010, Chanu asks Liew, "hey we watch the orders together handsome?" to which Liew replies, "yes sir." Chanu and Liew then discuss their trading and how it is "better to have 4 eyes" on what is happening.  Liew confirms, "four eyes check."  *Id*.  Later chats with Chanu and Liew show their continued coordinated trading.  For instance, in a chat on or around August 8, 2010, Chanu directed Liew to "sell 10k here/i ll help you."  Trade data shows that, approximately contemporaneous to these statements, Liew placed two iceberg orders to sell 10,000 ounces (total) of gold futures contracts, and Chanu placed 40 fully-exposed orders to buy 40,000 ounces (total) of gold futures contracts—

---

[4] Even at the time, other Deutsche Bank traders—including at least Vorley—referred to their unlawful trading style as "spoofing."

all of which he canceled. The government expects to testify that Chanu's buy orders were intended to facilitate the exeution of Liew's sell order, not to be executed.

Similarly, trade data shows that on November 3, 2010, Liew placed an iceberg order to sell 400 gold futures contracts. While Liew was executing that order, Vorley placed 29 fully-exposed orders to buy 290 contracts (total)—all of which he canceled. In an approxiamtely contemporaneous chat involving Vorley, Chanu, and Liew, Vorley describes how he was attempting to help Liew execute his sell order, "was cladssic/jam it/woooooooooooo/i moved ur offer up/bif it up/dropped it on AB :D." Liew acknowledges Vorley's efforts, writing, "haha ok…tricks from the…master." The government expects to testify that Vorley's buy orders were intended to facilitate the exeution of Liew's sell order, not to be executed.

The chats also demonstrate that the conspiracy extended beyond just Vorley, Chanu, and Liew. For example, in a mulitrader chat on November 16, 2010, senior trader Daniel Swasbrook describes how a colleague at Deutsche Bank accidentally "BOUGHT 74K GOLD" when it "SHOULD HAVE BEEN . . . 7.5K." Another trader on the Desk, Ronan Donohoe responds, "i'll deal with it/i have to go to a meeting/ced[ric] selling it/i bring luigi [gentile] in to." Swasbrook then says, "ok 66.6 you need to sell." The chat records show that Chanu joins the conversation, and Donohoe reassures the group, "it is being sold…" Chanu confirms, "I am taking care of it…what a team !" Trade data shows that, in the same general timeframe as this chat, Chanu entered a series of iceberg orders and sold 666 gold futures contracts

14

(*i.e.*, 66,600 ounces). While executing those sell orders, Chanu also entered 45 orders to buy 540 gold futures contracts (total)—all of which he canceled.

The chats also demonstrate that the conspiracy existed before Liew joined in December 2009. For example, on or around January 28, 2009, trade data shows that Chanu (who was in London) placed an iceberg order to sell 170 gold futures contracts. In a chat with Bases (who was in New York), Chanu writes, "we are 1 usd away from the target price," and Bases responds, "i will get it back for u…." Bases then places and quickly cancels a series of bids (*i.e.*, orders to buy), and the market price rises to the level at which Chanu is trying to sell. Chanu then writes in the chat, "brillante/Absolutely brilliant/thank you VM/teach me that pls." Bases agrees to do so. He notes, "soemtimes u can do it/and soemtimes u cantr/but glad to help…glad I could help/got that up 2 bucks/hahahahah…. that does show u how easy it is to manipulate it soemtimes." Chanu writes, "basically you tricked alkll the algorythm." Bases then states, "correct/i know how to "game" this stuff . . . i f..k that mkt around a lot." Chanu write, "thanks mate much appreciated," and Bases responds, "we in it together."

The next day, January 29, 2009, Chanu, in turn, coordinated with another Deutsche Bank trader, Ong (who was in Singapore). Trade data shows that Ong placed an order to sell 20 gold futures contracts. While Ong's order was active, Chanu placed four fully-exposed orders to buy 602 contracts (total)—all of which he rapidly

15

canceled. In a contemporaneous chat, Ong writes, "going to sell 2k here…you flashing bids to help me get done?/hahaha." The following back and forth ensues:

| | |
|---|---|
| Chanu: | yep |
| Ong: | nice |
| Chanu: | just to trigger algorythm |
| Ong: | systems! |
| Ong: | the juggernaut of our times |
| Chanu: | yep ahaha |
| Chanu: | during NY hours it s kind of very funny |
| Ong: | really…u gotta show me when i come to london for a week to meet the boys |
| Chanu: | yep sure |

Consistent with these examples, in addition to chats, the government expects to introduce trading data at trial to corroborate Liew's account that he, Vorley, Chanu, and others agreed to, and did, engage in deceptive trading practices, both on their own and together with one another. The government plans to introduce data-based evidence, including sixty-one trading sequences, to illustrate this point. These sequences include episodes in which (a) Liew is on both sides of a deceptive trading sequence, (b) Vorley is on both sides, (c) Chanu is on both sides, (d) Liew and Vorley are on opposite sides, (e) Liew and Chanu are on opposite sides, (f) Vorley and Chanu are on opposite sides, (g) Bases is on the opposite side from Vorley, Chanu, or another Deutsche Bank trader, and (h) Chanu is on the opposite side of other Deutsche Bank traders. The government expects Liew's testimony will confirm that the trading shown in these sixty-one sequences is consistent with the way that he himself engaged in deceptive trading, the way he observed the defendants and others on the

Desk engage in deceptive trading, and the way he learned to trade deceptively from the defendants and others on the Desk.

Taken together, these facts demonstrate by a preponderance of evidence that the defendants, and others, were part of a conspiracy to commit wire fraud affecting a financial institution.

### B.     Evidence of James Vorley's Participation in the Conspiracy

The evidence at trial will show that Vorley was a member of the conspiracy. As relevant here, Vorley worked on the Desk between 2008 and 2013—the entire duration of the charged conspiracy.  Like others who were part of the Desk, Vorley's bonus compensation was based in part upon the overall profitability of the Desk. Vorley received daily updates by email of the Desk's PNL.

Vorley's participation in the conspiracy is shown, in part, by his chats with others on the Desk about their efforts to manipulate the precious metals futures markets and defraud other market participants, either alone or in a coordinated way, some of which are described above.  The content of the chats (especially, in some instances, when paired with the corresponding trading data) demonstrates that Vorley was knowingly and actively conducting deceptive trading and that he understood it was wrong.[5]  For example, as described above, on or around November

---

[5] In addition, the government expects that Liew will testify at trial that on multiple occasions he observed Vorley engage in deceptive trading practices, that Vorley sometimes used deceptive trading practices to help Liew execute orders, and that Liew and Vorley sometimes discussed their deceptive trading practices and the conspiracy, including in chat communications.

3, 2010, Vorley, Chanu, and Liew coordinated deceptive trading over chat. As Liew was attempting to execute a large sell order, Liew, Chanu, and Vorley placed orders on the buy side that they intended to (and did) cancel, in an attempt to "bid up," or artificially inflate, the market price toward the level at which Liew's sell order was resting. In the course of executing this deceptive strategy, Vorley wrote to Liew that their deceptive trading "was cladssic [sic]/jam it/woooooooooooo…bif [sic] it up." Trading data that the government plans to introduce at trial shows that at the same time of this chat, Liew had placed a 400-contract iceberg order to sell, and Chanu and Vorley were placing and rapidly canceling fully-visible orders to buy. Liew himself even placed some deceptive orders—opposite those of his own sell orders—which were fully-visible orders to buy.

In addition, the government plans to introduce evidence at trial to show that Vorley understood that his deceptive trading practices were improper. In a chat with an employee of another bank in October 2007, Vorley states, "UBS and this spofing is annoying me/its illegal for a start." *See* DOJ00107469.[6] In addition, in April 2013, Vorley contacted the Deutsche Bank compliance department about "another market participant" who was "spoofing." A Deutsche Bank compliance representative characterized Vorley's complaint as to another trader who was placing "approx. 300

---

[6] This statement is not proposed to be introduced in furferace of the conspiracy, but is separately admissible as a statement of a party opponent. Fed. R. Evid. 801(d)(2)(A).

lots at a time, and pulling them as the order gets close to market. Has been going on for approx. 45 minutes."[7]

Other chats further illustrate Vorley's understanding of the wrongfulness of his deceptive trading. For example, on June 26, 2007, Vorley and Cornish are talking over chat. After Cornish comments, "i hate electronic trading," Vorley replies, "easy to manipulate." On March 16, 2011, Vorley is discussing trading with Farthing. Farthing gives Vorley some orders to execute, namely "1k plat…and 5k gold," and notes that he is "selling both." Vorley states he is aware, "yep…spoofing it up/ahem ahem." Farthing replies, "hehencheers mate." Approximately contemporaneous to Vorley's statement, Vorley placed an iceberg order to sell gold, and 12 fully-exposed orders to buy 120 gold futures contracts (total)—all of which he canceled.

In addition to Vorley's specific statements acknowledging that deceptive trading is wrong, Deutsche Bank compliance policies (which each trader was required to attend training about) specifically prohibited "any transaction or order to trade which gives, or is likely to give, a false or misleading impression as to the supply, demand for, or price of one or more investments." Vorley's employment file shows that he attended training on policies discussing these general principles.

---

[7] This email is admissible as a business record. At this time, the government does not intend to offer the statements in the email for the truth (*i.e.*, whether there were actually market participants spoofing on April 16, 2013), but instead to show knowledge and impression on the recipient of the email chain, namely, Vorley.

## C.    Evidence of Cedric Chanu's Participation in the Conspiracy

As with Vorley, the evidence at trial will show that Chanu was a member of the conspiracy while he worked on the Desk between 2008 and 2013 (working initially from London and later from Singapore) where his compensation was tied to the success of the Desk as a whole.

Chanu's participation in the conspiracy is shown, in part, by his chats with others on the Desk about their efforts to manipulate the precious metals futures markets and defraud other market participants, either alone or in a coordinated way, some of which are described above.  The content of the chats (especially, in some instances, when paired with the corresponding trading data) demonstrate that Chanu was knowingly and actively conducting deceptive trading and that he understood it was wrong.[8]  For example, on or around January 28, 2009, Chanu chats with Bases about their trading and Chanu agrees to help Bases "get it back."  Later in the chat, Bases says, "that does show u how easy it is to manipulate it sometimes."  Chanu replies, "yeah yeah of course…basically you tricked alkll the algorythm."  Bases writes, "i know how to "game this stuff," to which Chanu responds, "THAT IS BRILLIANT."

---

[8] In addition, the government expects that Liew will testify at trial that on multiple occasions he observed Chanu engage in deceptive trading practices, that Chanu sometimes used deceptive trading practices to help Liew execute orders, and that Liew and Chanu sometimes discussed their deceptive trading practices and the conspiracy, including in chat communications.

Several days later, on February 3, 2009, Chanu and Bases are involved in another episode of coordinated trading. Trade data shows that Chanu places an iceberg order to sell 50 gold futures contracts at a price of $906.50 per ounce. After sell 8 contracts, Chanu modifies the price down to $906.00. While Chanu's iceberg order to sell is active, Bases and Chanu both place and cancel multiple fully-exposed orders to buy. Chanu places and cancels eight bids to buys 808 contracts (total). Bases places 34 fully-exposed orders to buy 340 contracts (total), and cancels 329 of those contracts (meaning that Bases bought eleven contracts). In an approximately contemporaneous chat, Bases directs Chanu to "offer 50 lots at 906.50." Chan then asks "down to [90]6?" Bases replies "y[es]." Later, after Bases's eleven buy contracts are filled, he states in the chat, "lost a bit of money trying to bid it up for u and eruic [Parker] hahahahahaha."

In another chat between Chanu and Liew on or around July 22, 2010, Chanu and Liew have the following exchange:

| Chanu: | u got your gold ? |
| Liew: | yaya |
| Chanu: | got 4 lots |
| Chanu: | 6 to go |
| Chanu: | ahahaha |
| Liew: | lol |
| Liew: | HAHAHAHa |
| Liew: | risking 50000k for 5 |
| Liew: | LOL |
| Liew: | u got more |
| Liew: | hahahaha |
| Chanu: | yeah but sold 10 |
| Chanu: | ahahah |
| Chanu: | sold 6 |

21

| Liew:  | lol                |
|--------|--------------------|
| Chanu: | so 6 to buy still  |
| Liew:  | dude               |
| Liew:  | better stop out    |
| Liew:  | everything bid     |
| Liew:  | hahaha             |

The government plans to introduce evidence at trial to show that Chanu understood that these deceptive trading practices were improper. Deutsche Bank compliance policies (which each trader was required to attend training about) specifically prohibited "any transaction or order to trade which gives, or is likely to give, a false or misleading impression as to the supply, demand for, or price of one or more investments." Chanu's employment file shows that he attended training on policies discussing these general principles.

## D. Evidence of David Liew's Participation in the Conspiracy

The evidence at trial will show that Liew was a participant in the conspiracy. Liew worked at Deutsche Bank as part of the precious metals trading desk between late 2009 and mid-2012 and received bonus compensation dependent on himself and the others on the Desk. As with Vorley and Chanu, Liew participated in chats where, as he is expected to testify, he discussed deceptive trading practices in furtherance of the conspiracy. Liew is expected to testify about chats and trading episodes in which he, Chanu, Vorley, and others placed large fully-displayed Fraudulent Orders (which were quickly cancelled) in order to assist themselves and each other with executing genuine Primary Orders that typically were icebergs. This includes conversations between Vorley and Liew (*supra* at Section III.B) and between Chanu and Liew

(*supra* at Section III.C) highlighted as demonstrating each co-conspirator's membership in the charged conspiracy.

Additional evidence of Liew's participation in the conspiracy is his guilty plea and associated factual admissions. In a plea agreement filed before Judge Amy St. Eve on June 1, 2017, Liew admitted to his participation in a conspiracy to commit wire fraud affecting a financial institution, in violation of Title 18, United States Code, Section 1343, and spoofing, in violation of Title 7, United States Code, Sections 6c(a)(5)(C) and 13(a)(2). Among other things, Liew admitted in the factual basis of his plea that he "placed and conspired to place, hundreds of order to buy or sell precious metals futures contracts that he intended to cancel and not to execute at the time he placed the orders." In addition, Liew admitted that he engaged in "coordinated spoofing" with other conspirators where "defendant LIEW and/or one or more co-conspirators would place one or more Spoof Orders on one side of the market in order to facilitate the execution of Primary Orders placed on the opposite side of the market by either LIEW or a co-conspirator. For example, LIEW would place a Spoof Order in order to facilitate the execution of a Primary Order placed by a co-conspirator, or a co-conspirator would place a Spoof Order in order to facilitate the execution of a Primary Order placed by LIEW. At other times, LIEW and one or more co-conspirators would each place one or more Spoof Orders in order to facilitate the execution of a Primary Order placed by LIEW or a co-conspirator."

23

### E. Other Declarants' Membership in Conspiracy

The evidence at trial will show that other individuals who worked at Deutsche Bank as part of the global precious metals trading Desk were participants in the conspiracy. This includes Bases, Farthing, Parker, and Ong, each of whom worked on the Desk for all or portions of the period of the conspiracy alleged in the Superseding Indictment.

The evidence at trial will show that these individuals participated in the conspiracy through their agreement to assist other traders on the Desk in executing Primary Orders by placing Fraudulent Orders in the market, and for each to realize the benefit from other traders doing the same. While working on the Desk, they were compensated in part based on the entire Desk's profitability, and they were expected to attend compliance training, like the other traders. Moreover, their statements detailed herein show their knowing and willing participation in, and benefitting from, conduct which furthered the conspiracy.[9]

## IV. SPECIFIC CO-CONSPIRATOR STATEMENTS IN FURTHERANCE OF THE CONSPIRACY

The government has listed below the co-coconspirator statements in furtherance of the charged conspiracy that it plans to introduce as part of its case-in-chief. As noted *infra* at Section II.D., the statements may also be admissible as

---

[9] As noted *infra*, the Court may consider the statements below, in addition to the evidence above, as proof that a conspiracy existed and the defendants were members of it. *Bourjaily v. United States*, 483 U.S. 171, 178-79 (1987).

statements by a party opponent and/or as statements (or instructions) offered for purposes other than the truth of the matter asserted.

### A.    Co-Conspirator Statements in E-Communications

The e-communications included below are all statements made by co-conspirators during and in furtherance of the charged conspiracy.[10]  The statements below meet the "in furtherance" requirement in various ways.  Some of the chats specifically describe illicit trading activities as they happened.  *United States v. Cox*, 923 F.2d 519, 527 (7th Cir. 1991); *see also United States v. Johnson*, 200 F.3d 529, 533 (7th Cir. 2000).  Other chats involve discussions where traders discuss and review their exploits.  *See United States v. Molt*, 772 F.2d 366, 369 (7th Cir. 1985).  Still other chats update other conspirators about the status of the conspiracy, including failures and struggles.  *See Rea*, 621 F.3d at 605; *Alviar*, 573 F.3d at 545.  In addition to the chats included here, which the government plans to introduce in furtherance of the conspiracy, there are other chats that the government plans to introduce at trial which were not made as part of or in furtherance of the conspiracy.  These chats are admissible to show the defendants' state of mind, or to show the impression on the listener, or to show knowledge of the wrongfulness of the speaker's conduct.

---

[10] Some of the chats included here are excerpts of longer discussions.  The use of an excerpt is meant to focus on relevance and efficiency.  The government has included statements which are not themselves strictly statements in furtherance, but which are needed for context under Fed. R. Evid. 106.

1.     On June 26, 2007,[11] Vorley participated in a chat with another trader employed at Deutsche Bank.  *See* DOJ00096940.  The chat includes the following statements in furtherance of the conspiracy:

> …
> Trader:     all the pukes front run any size on the borad dont thye[12]
> Vorley:     yep
> Trader:     i hate' electronic trading
> Vorley:     easy to manipulate
> Vorley:     Dont get me started
> Vorley:     I would use the floor if i still could
> Trader:     well eur wont move im long a strike here at 75
> Trader:     absolutely gtys it wont fking mobve for 20 more mins then it will explode
> Vorley:     :)
> Vorley:     There all such FU mkts at the mom
> Vorley:     sil was a real B*tch tdy
> …

2.     On January 28, 2009, Chanu participated in a chat with Edward Bases, another trader at Deutsche Bank. *See* DOJ00315244.  The chat includes the following statements in furtherance of the conspiracy:

> …
> Chanu:     forgot about month end reval
> Chanu:     As would say Jimmy, bank your pnl don t waist it and just trade custy flow
> Bases:     correct
> Chanu:     it s what i ll do this afternoon
> Bases:     u just monetize the seat and dont think about it

---

[11] The paragraphs of specific co-conspirator conversations are numbered to facilitate reference by the Court and defendants.

[12] There are numerous typos and misspellings in the instant messaging chats.  They are being included here as they appear in the chat, without indicating each misspelling or typo.

| | |
|---|---|
| Bases: | i made money last few days… and am down a little today.. but not gonna overtrade… |
| Bases: | just let it do what it does.. |
| Chanu: | yep exactely and its only January |
| Bases: | correct |
| Chanu: | well almost feb so just need some monney in the bank |
| Bases: | yeah.,. im up smalls for the month.., like 200k eur    so just need to bank soem money to trade larger |
| Chanu: | i am down |
| Chanu: | had to remark my curves a bit |
| Bases: | yeah |
| Bases: | but people trade on ur bid and offer…. not me |
| Chanu: | ahaha |
| Chanu: | yeah correct |
| Bases: | that sucks…. i owe u a quarter… ill get it back for u |
| Chanu: | no prob mate |
| Bases: | we will get it back |
| … | |
| Chanu: | we are 1 usd away from the target price |
| Bases: | i will get it back for u… |
| Chanu: | we ll sell it |
| Chanu: | brilliante |
| Chanu: | Absolutely brilliant |
| Chanu: | thank you VM |
| Chanu: | teatch me that pls |
| Bases: | welcome |
| Bases: | i felt bad |
| Bases: | and soemtimes u can do it |
| Bases: | and soemtimes u cantr |
| Bases: | but glad to help |
| Chanu: | don t feel sorry |
| Chanu: | i make the price |
| Bases: | naah |
| Chanu: | that s my responsability |
| Bases: | i dont like it when my guys cost us money |
| Bases: | so glad i could help |
| Bases: | got that up 2 bucks |
| Bases: | hahahahah |
| Chanu: | not because i am French that i goinna go on strike for a bad trade |
| Chanu: | ahahahaa |
| Bases: | ahahahhaha |
| Bases: | and cos ur french |

27

| | |
|---|---|
| Bases: | its in ur blood |
| Bases: | that does show u how easy it is to manipulate it soemtimes |
| Chanu: | yeah yeah of course , |
| Bases: | that was alot of clicking |
| Chanu: | basically you tricked alkll the algorythm |
| Bases: | good man |
| Bases: | correct |
| Bases: | i know how to "game" this stuff… |
| Chanu: | THAT IS BRILLIANT |
| Bases: | i just dotn have the time to do it.. |
| Bases: | but i do it a lot in the aftermarkete |
| Bases: | i f..k the mkt around a lot |
| Bases: | not alot of people… had it figgied out.. |
| Bases: | thats why i love electronic trading |
| Bases: | im just glad we got u out… |
| Chanu: | i understand why you want to trade at home |
| Bases: | hahaha yeah |
| Bases: | but now i feel beter. |
| Bases: | better |
| Chanu: | thanks mate much appreciated, but once again i make the price it s my own responsability |
| Bases: | we in it together… |
| Bases: | end oif story |
| Chanu: | coolio |
| … | |
| Chanu: | back |
| Chanu: | market is trying hard to push it lower |
| Chanu: | would not be surprised if we saw a short squeeze rally |
| Chanu: | back] |
| Bases: | u can give them to me here |

3.     On January 29, 2009, Chanu and Ong participate in a chat.     *See*

DB_PM_0250650.  The chat includes the following statements in furtherance of the

conspiracy:

| | |
|---|---|
| … | |
| Ong: | looking for a level to sell |
| Chanu: | 882 |
| Ong: | yeah, was thinking 881.5 |

28

| | |
|---|---|
| Chanu: | bang on |
| Chanu: | pivot point |
| Chanu: | ddoesn t want to go up |
| Ong: | going to bang out smalls |
| Chanu: | are done ? |
| Ong: | yeah, just 2k |
| Ong: | 8770 |
| Ong: | 8777 |
| Ong: | in a flash |
| ... | |
| Ong: | going to sell 2k here |
| Chanu: | yep |
| Ong: | you flashing bids to help me get done? |
| Ong: | hahaha |
| Chanu: | yep |
| Ong: | nice |
| Chanu: | just to trigger algorythm |
| Ong: | systems! |
| Ong: | the juggernaut of our times |
| Chanu: | yep ahaha |
| Chanu: | during NY hours it s kind of very funny |
| Ong: | really…u gotta show me when i come to london for a week to meet the boys |
| Chanu: | yep sure |
| ... | |

4.     On January 30, 2009, Chanu and Bases participate in a chat.  *See* DOJ00317827.  The chat includes the following statements in furtherance of the conspiracy:

| | |
|---|---|
| ... | |
| Chanu: | if i buy 5k i can easily push it up there |
| Bases: | ahhaha ok |
| Bases: | do what u will |
| Bases: | just telling u |
| Chanu: | ok ahaha thks |
| Chanu: | would have thought stops would be above 1000 usd |
| Chanu: | Appreciate thks mate |
| Bases: | welcome |

29

```
Chanu:      what a team
Bases:      thats what im here for
Bases:      to read it low
Bases:      then help u get rid of it
Bases:      good job
...
Bases:      i gave u a fresh silver order
Bases:      make sure u put it on tt
Bases:      in case of a sweep
...
```

5.     On February 3, 2009, Chanu and Bases participate in a chat. *See* DOJ03598891. The chat includes the following statements in furtherance of the conspiracy:

```
...
Chanu:      total amount is 30k right ?
Bases:      y
Bases:      u have done 20k
Bases:      10k left
Chanu:      gotcha
Bases:      offer 50 lots at 906.50 again
Chanu:      down to 6 ?
Bases:      y
Chanu:      50 904,80
Chanu:      906,21 usd  is the average do u agree ?
Bases:      tied up
Chanu:      on the board
Chanu:      ok
Chanu:      906,13 usd actually sorry
Chanu:      50 sold at 898
Bases:      tks
Chanu:      50 sold at 899,2
Bases:      k
Chanu:      50 lost sold at 898.50
Bases:      ta
Bases:      wait for a sec on this
Bases:      work them at 900
Chanu:      working the balance at 9 or better ok ?
```

30

| | |
|---|---|
| Bases: | take a min |
| Bases: | work them at 900 |
| Chanu: | ok |
| Chanu: | done |
| Chanu: | 50 sold at 900 |
| Chanu: | 898.92 usd  the average |
| Chanu: | u got it ? |
| Bases: | ur position shud tie |
| Bases: | just work it |
| Chanu: | he s stopped at 903,80 usd |
| Bases: | tks |
| Chanu: | 24k to sell here |
| Chanu: | corretc |
| Bases: | yes |
| Bases: | bleed it out |
| Chanu: | u mean like badly ? |
| Bases: | no |
| Bases: | quietly |
| Bases: | be ion the offer |
| Chanu: | ahhaha |
| Bases: | how much? |
| Chanu: | sorry |
| Chanu: | 50 lots 892,50 |
| Chanu: | 50 lots at 893 |
| Bases: | do another 5k here |
| Chanu: | 50 lots sold at 893,10 |
| Bases: | do another 5k here |
| Chanu: | 50 lots sold at 892,60 |
| Bases: | do the final 4k |
| Chanu: | 40 lots sold at 891,7 |
| Chanu: | all done |
| Chanu: | average 892,616 |
| Chanu: | thank you mate much appreciated |
| Bases: | welcome |
| Bases: | expensive day |
| Bases: | lost a bit of money trying to bid it up for u and eruic hahahahahahha |
| Bases: | expensive day |
| Chanu: | how much ? |
| Chanu: | i ll give it back to u |
| Bases: | dont worry about t it |
| Bases: | one team |

31

| | |
|---|---|
| Bases: | make sure ur position is ok |
| Bases: | ill be back in a few |
| Bases: | just dealing with tudor |
| Chanu: | exactely but better all flat than 1 down 100 and the other up 100 |
| Bases: | yeah i know |
| ... | |
| Bases: | mkt is so bad |
| Bases: | but we did a good jiob |
| Bases: | just cos me 75k hahahahhaha |
| Chanu: | i hope |
| ... | |
| Bases: | tried to help eriuc and got boofed |
| Bases: | sometimes it works |
| Bases: | sometimes it doesnt |
| Chanu: | yep |
| Chanu: | ican give yuou some if you want mate |
| Chanu: | i would not be fussed at all |
| Bases: | nope |
| Bases: | never but tks for the offer |
| Bases: | u have to monetize the seat |
| Chanu: | that s right |
| ... | |

6.      On October 7, 2009, Vorley and Bases participate in a chat. *See* DOJ04074740. The chat includes the following statements in furtherance of the conspiracy:

| | |
|---|---|
| ... | |
| Vorley: | im abt to start |
| Bases: | not gonna force it today |
| Vorley: | nor |
| Vorley: | i |
| Vorley: | im trying to clear my mind of the stop |
| Bases: | if i lose 50k so be it' |
| Vorley: | if i trade the stop |
| Vorley: | ill lose money i always do |
| ... | |
| Bases: | getting expensieve now |
| Vorley: | small stps below |

32

| | |
|---|---|
| Vorley: | keep coming in |
| Bases: | yup |
| Bases: | shud is till try? |
| Vorley: | its bid idnt it |
| Vorley: | gets down here |
| Vorley: | they are obv buying it |
| Bases: | ive gotten taken a few times |
| Vorley: | its rejected 40 a cpl of times quickly now |
| Bases: | ok? |
| Bases: | u r so lucky to have me |
| Bases: | well that was stressful |
| Bases: | u ok? |
| Vorley: | hahaha |
| Vorley: | i am very lucky |
| Bases: | i okept offering it down |
| Bases: | i sodl 20 lots at 9 ahhaha |
| Bases: | f..ng mkt |
| Bases: | ill tell u |
| Bases: | one can def manipulate it if u are aggressive |
| Vorley: | totally |
| Bases: | im only long 4k now |
| Bases: | will probably rally now |
| Vorley: | we made money on teh tarde |
| Bases: | good cos i lost hahah |
| Bases: | but as long as u got it back |
| ... | |
| Vorley: | ok think its decent idea |
| Bases: | but lost stuff trying to get it down |
| Vorley: | to be long in front of 40 |
| Bases: | im gonna stay long ahead of 36 |
| Vorley: | i just bot 4k |
| Bases: | im impaling myself today |
| Bases: | so sorta staying quiet now |
| Bases: | i did my thing for the day.. getting that back down |
| Bases: | im done |
| Vorley: | agreeed |
| Vorley: | and thanks |
| Bases: | jimmy |
| Bases: | i clicked soemthing by accident |
| Bases: | i cxled ur stop at 50.70 |
| Bases: | whew |
| Bases: | we fuked a bunch of people there |

33

```
...
Vorley:      ok app barrick have to buy anothe r100k off us this week
Vorley:      there netting all pois
Vorley:      ray just told me
Vorley:      we have to make money
Bases:       correct
Bases:       hence me adding the .25 cents
Bases:       and costing me money to make u look good
Vorley:      hahaha
Vorley:      thats always the case
Vorley:      its the price u pay
Bases:       u need help
...
```

7.    On December 16, 2009, Bases and Farthing participated in a chat. *See* DOJ00048594. The chat includes the following statements in furtherance of the conspiracy:

```
...
Farthing:    i am bidding futurss at 854 in size
Bases:       For anyone. Or a spoof?
Farthing:    spoof
Bases:       Right
Bases:       Don't leave ir out too long
Bases:       U don't want people leaning on it
Farthing:    cxld em
Farthing:    pointless
Farthing:    fks sake
Bases:       I'm on here if u need
Farthing:    cool
Farthing:    853 gvn futures hahahha
Bases:       Like I said
Bases:       Be careful on folks leaning on it
...
```

34

8.   On July 22, 2010, Chanu and Liew participate in a chat.  *See*
DOJ03596395.  The chat includes the following statements in furtherance of the
conspiracy:

```
...
Chanu:      hey we watch the orders together handsome?
Liew:       yes sir
Liew:       still watching goldie
Chanu:      i watch it too
Chanu:      not really awken, better to have 4 eyes on it ahha
Liew:       hahaha
Liew:       four eyes check
Chanu:      lost 1k to sun hung kai
Chanu:      ran over by him
Liew:       ok thanks
Chanu:      pathetic
Liew:       they bought here last time
Chanu:      in 1k
Liew:       and waited all day to come
Liew:       lol
Liew:       rand bought small
Liew:       but i wanna be flat
Liew:       lol
Chanu:      that s what i gonna do
Liew:       i hate it
Liew:       now efp messed up again
Liew:       fk
Liew:       always long
Liew:       u long?
Liew:       i better run my posi
Chanu:      EFP ?
Chanu:      flatish
Liew:       ok
Chanu:      u got your gold ?
Liew:       yaya
Chanu:      got 4 lots
Chanu:      6 to go
Chanu:      ahahaha
Liew:       lol
```

35

| Liew: | HAHAHAHa |
| Liew: | risking 50000k for 5 |
| Liew: | LOL |
| Liew: | u got more |
| Liew: | hahahaha |
| Chanu: | yeah but sold 10 |
| Chanu: | ahahah |
| Chanu: | sold 6 |
| Liew: | lol |
| Chanu: | so 6 to buy still |
| Liew: | dude |
| Liew: | better stop out |
| Liew: | everything bid |
| Liew: | hahaha |

…

9.     On November 3, 2010, Vorley and Liew participated in a chat. *See* DOJ00206886. The chat includes the following statements in furtherance of the conspiracy:

| Vorley: | howe much left? |
| Vorley: | BUZZ ! ! ! |
| Liew: | sorry |
| Liew: | HAHA |
| Vorley: | its cool |
| Vorley: | hahaha |
| Vorley: | i wa trying to get it lower to get u some more out of the fill |
| Vorley: | client got 54.60 |
| Liew: | yeah i got u |
| Liew: | lol |
| Liew: | anyway |
| Liew: | showing my grad how its NOT done |
| Vorley: | hahah |
| Vorley: | na |
| Vorley: | was cladssic |
| Vorley: | jam it |
| Vorley: | woooooooooooo |
| Vorley: | i moved ur offer up |
| Vorley: | bif it up |

| Vorley: | dropped it on AB :D |
| Liew: | haha ok |
| Vorley: | figured 71k |
| Vorley: | wud then window dress fill |
| Liew: | tricks from the mater |
| Liew: | master |
| ... | |

10.    On November 16, 2010, Chanu participated in a chat with other Deutsche Bank traders, including Ronan Donohoe, Luigi Gentile, and Daniel Swasbrook.[13]  *See*  DOJ03640389.   The chat includes the following statements in furtherance of the conspiracy:

| ... | |
| Swasbrook: | HEY |
| Swasbrook: | SUNIL BOUGHT 74K GOLD |
| Swasbrook: | IT SHOULD HAVE BEEN 7.5K |
| Swasbrook: | 7,4K |
| Donohoe: | ok |
| Swasbrook: | YOU NEED TO GET ME OUT |
| Swasbrook: | OF THE OTHER |
| Donohoe: | i'll deal with it |
| Donohoe: | i have to go to a meeting |
| Donohoe: | ced selling it |
| Donohoe: | i bring luigi in to |
| Swasbrook: | ok 66.6 you need to sell |
| [invitations to join the chat sent to Chanu and Gentile] | |
| ... | |
| Donohoe: | it is being sold |
| Donohoe: | u and i will sort the money out later |
| Donohoe: | i'll be back |
| Chanu: | I am taking care of it |
| Swasbrook: | Ok |
| Gentile: | the all desk takin care of you danny, what a service |
| Swasbrook: | ahaha |

[13] The government has included the statements of Gentile and Swasbrook for context to understand the statements in furtherance of the conspiracy.  *See*  Fed. R. Evid. 106.

| | |
|---|---|
| Gentile: | ced have i veer told you danny is the best sales guy globally? |
| Swasbrook: | bite me |
| Gentile: | hahahahah |
| Chanu: | what a team ! |
| Chanu: | sold nearly 60k mate |
| Swasbrook: | ok |
| Chanu: | won t cost you more than 5 bux |
| Chanu: | don t worry |
| Chanu: | ok average on the fut is 1357.13 usd on spot |
| Chanu: | Danny you got me? |
| Swasbrook: | OK |
| Chanu: | can you book it pls ? |
| Chanu: | PMLNSPJV |
| Swasbrook: | I WILL GET THE GUYS TO AMEND THE ORIGINAL TICKET. |
| Swasbrook: | I NEED TO WORK OUT WHAT TO DO WITH THE LOSS |
| Chanu: | cash flow in my book |
| Chanu: | or neg MU up to you |
| Chanu: | hah |
| Chanu: | at least we sold it quite well |
| … | |

11.    On November 18, 2010, Chanu and Liew participated in a chat.  *See*
DOJ00100548.  The chat includes the following statements in furtherance of the
conspiracy:

| | |
|---|---|
| … | |
| Liew: | u were out of the gold right? |
| Liew: | just my intraday jobbing that one |
| Chanu: | nice one |
| Chanu: | Ro selling 20k |
| Liew: | ok |
| Liew: | as a house we are not looking too good though |
| Chanu: | nah pretty good year |
| Liew: | nov becoming messy |
| Liew: | we dropped 100k in base today |
| Liew: | hahaha |
| Chanu: | really ? |
| Liew: | yeah |
| Liew: | short copper at the low |

Liew:        then double short
Liew:        hahaha
…
Liew:        i wanna learn more man
Chanu:       ask questions
Liew:        work stuff for u
…

12.    On February 2, 2011, Chanu and Liew participated in a chat.  *See*

DOJ00179543.  The chat includes the following statements in furtherance of the

conspiracy:

> …
> Liew:        im hearing alot of bad things
> Liew:        is it true
> Chanu:       what are you hearing ?
> Liew:        alot of ppl not happy with each other in ldn
> Chanu:       really ?
> Chanu:       we re cool here
> Liew:        hmm ok
> Chanu:       who s not happy ?
> Liew:        i dunno
> …
> Chanu:       did you get your numbers?
> Liew:        no
> Liew:        but i think bad
> Chanu:       wtf
> Liew:        so am not thinking
> Liew:        rumour everywhere is bad
> Chanu:       yeah true
> Chanu:       u ll be OK
> Liew:        no dude
> Liew:        its fine
> Liew:        i never had a good one
> Liew:        so i have no expectations
> …

13.     On February 8, 2011, Chanu and Liew participated in a chat. *See* DOJ03475603.  As context for the chat, earlier in the day, between approximately 2:10 and 2:25 pm central time, Liew sold 290 gold futures contracts (total) through a series of iceberg orders.  While Liew's sell orders were active, Chanu placed fully-visible orders to buy 4,500 contracts (total)—approximately 99% of which he canceled. The chat includes the following statements in furtherance of the conspiracy:

| | |
|---|---|
| Liew: | what a nightmare day |
| Liew: | tks for trying to help |
| Chanu: | no prob dude |
| Chanu: | 1 st week of may |
| Chanu: | i ll be with you |

14.     On March 16, 2011, Vorley and Farthing participated in a chat. *See* DOJ00038761.  The chat includes the following statements in furtherance of the conspiracy:

| | |
|---|---|
| … | |
| Vorley: | i think the real major support in gold is at 1365 ish |
| Vorley: | but 78/79 |
| Vorley: | is big too |
| Farthing: | so i may aswell trade pnl |
| Farthing: | and sell a little here maybe |
| Vorley: | its what we all end up doing anyway |
| Farthing: | geezer |
| Farthing: | can i give you 1k plat pls |
| Farthing: | and 5k gold |
| Farthing: | BUZZ!!! |
| Vorley: | n |
| Vorley: | yep |
| Vorley: | 11 |
| Vorley: | and 99.something |
| Farthing: | i am selling both |
| Farthing: | right ? |

40

| | |
|---|---|
| Farthing: | BUZZ!!! |
| Vorley: | yep |
| Farthing: | you knew that aal; along right ? |
| Vorley: | 99.56 |
| Vorley: | spoofing it up |
| Vorley: | ahem ahem |
| Farthing: | hehencheers mate |
| Farthing: | jimmy |
| Farthing: | give you 1k more pls |
| Farthing: | plat |
| Farthing: | and another 5k gold |
| Vorley: | sure |
| Farthing: | and 1 lac silevr |
| Farthing: | am too tired to think it though any mroe |
| Vorley: | all done |
| Vorley: | 10 |
| Vorley: | 38 |
| Vorley: | 99.8 |
| Farthing: | leg end |

15.    On March 24, 2011, Vorley and Liew participated in a chat.    *See* DOJ00178111.   The chat includes the following statements in furtherance of the conspiracy:

| | |
|---|---|
| ... | |
| Liew: | hey for plat is that a stop entry u have |
| Liew: | i can move my offer to match |
| Vorley: | no |
| Liew: | u still long some xaueur or u sold all of it? |
| Vorley: | na sold half |
| Vorley: | i bot 10k |
| Vorley: | sold 5k |
| Vorley: | il prob recycle on a dip |
| Vorley: | need to trade ard more |
| Liew: | yeah |
| Liew: | just wondering.. anyway i will push up my stops in pgm a bit |
| Liew: | sorry to trouble u to change the orders |
| Vorley: | np |
| Vorley: | good idea |

41

| Liew: | we moved xpd to 740 (himanshu and I) |
| Liew: | and i moved xpt to 45 |
| Vorley: | kk |
| Vorley: | good work mate |
| Vorley: | mouse2011 |
| Liew: | haHahaha |
| Liew: | is that ur password?!@#! |
| Vorley: | hahahaahahahahha |
| Vorley: | mightbe |
| Liew: | mine's worse |
| Liew: | anyway on this run i probably swung a touch too hard so glad it worked out.. will be more conservative for the next run |
| Vorley: | as i said |
| Vorley: | when its wrking for u mate |
| Vorley: | attack |
| Vorley: | ehren its not |
| Vorley: | dont chase it |
| Liew: | yeah |
| Liew: | adam gave me a pep talk just now though |
| Vorley: | forget it all |
| Liew: | to keep cautious |
| Liew: | hahahaha |
| Vorley: | build a pnl |
| Vorley: | u cant conquer everst in a day |
| Liew: | hey but we were running through the PM YTD pnl |
| Liew: | we feel very forwards and prop heavy |
| Liew: | just like base |
| Vorley: | its all prop heavy |
| Liew: | as a house |
| Vorley: | one day mate |
| Liew: | its quite scary |
| Vorley: | were gonna have a bad year |
| Vorley: | because everyone does |
| Vorley: | sometime |
| Vorley: | its just got to happen |
| ... | |
| Vorley: | none |
| Vorley: | they been selling but its holding |
| Vorley: | they dont know who is teh buyer |
| Vorley: | all algos |
| Vorley: | etc etc |
| Liew: | sounds like our mkt! |

42

16.    On July 21, 2011, Chanu and Liew participated in a chat.    *See* DOJ00362606. The chat includes the following statements in furtherance of the conspiracy:

```
...
Liew:       k i covered my gold
Liew:       guess im wrong
Liew:       its going already
Chanu:      welli donno
Liew:       i should go
Chanu:      what i see in the orderbook is stop to the upside
Liew:       and stop trading like this
Liew:       hahaha
Liew:       i think im jimmy
Liew:       but im not
Chanu:      Jim is sharp unlike me
Liew:       u make too much pnl on fwds
Liew:       can affords some spot fun
Liew:       u meet ur target already?
Chanu:      donno what our target is
Chanu:      i know that GH is fckin happy to have me here
Chanu:      even if he barely speak to me
Liew:       pnl transfer?
Chanu:      donno
Chanu:      that s pnl to Asia right ?
Liew:       yeah
Chanu:      cause my pnl is such a big hole
Liew:       lo
Liew:       lol
Chanu:      u just done 6m
Chanu:      take the big 700Kusd out
Chanu:      and you flat
Liew:       yes
Chanu:      u have never had this money back right ?
Liew:       but end of the yr
Liew:       no one will remember
Liew:       they just see one number
Liew:       it better not be red
```

43

Chanu:     agreed
…

17.    On August 7, 2011, Chanu and Liew participated in a chat. *See*
DOJ00534649. The chat includes the following statements in furtherance of the
conspiracy:

| | |
|---|---|
| Liew: | 10 or 20 |
| Chanu: | 20 |
| Liew: | our avg is 433 |
| Chanu: | ok |
| Chanu: | how much Gold you biiuy ? |
| Chanu: | i need to cover 7k delta |
| Liew: | ok u buy silver |
| Liew: | i will buy 20k on the open |
| Chanu: | perfect |
| Chanu: | i have 20 lot silver loaded |
| Chanu: | was not sure if you had anything loaded |
| Chanu: | shall i modify to 40 lot ? |
| Liew: | yeah |
| Liew: | 40 pls |
| Liew: | im taking 5lac up to 39.50 |
| Chanu: | did 50 |
| Chanu: | ahaha |
| Chanu: | 25 each |
| Chanu: | well done Mr Liew |
| Chanu: | 50 lots bough at 3908 |
| Chanu: | we did well |
| Liew: | fk this silv |
| Liew: | why so weak |
| Chanu: | i bought only 50 lots for the 2 of us |
| Chanu: | we buy another 30 lots >? |
| Chanu: | how much gold ? |
| Chanu: | 10k ? |
| Liew: | yeah |
| Liew: | buy more silver here |
| Liew: | gold 15k on top of ur 7k |
| Chanu: | brilliat |
| Chanu: | 14 500 oz in my book |

44

| | |
|---|---|
| Liew: | k |
| Chanu: | that s the correct amount right ? |
| ... | |
| Liew: | silver killing my pnl |
| Liew: | lol |
| Chanu: | we long at 38.99 |
| Chanu: | killing mine too |
| Liew: | 39.10 is resistance for now |
| Liew: | dun worry sweetie |
| ... | |
| Chanu: | can you sell my aud |
| Chanu: | where is bought it ? |
| Liew: | ok |
| Chanu: | hang on |
| Liew: | as in |
| Chanu: | hang on |
| Liew: | offer at 433? |
| Chanu: | we stop through 1.0370 |
| Chanu: | that s fine |
| Chanu: | silver is the killer |
| Liew: | yeah |
| Chanu: | well well well |
| Liew: | matey |
| Liew: | liew chanu |
| Liew: | is crap |
| Liew: | haha |
| Chanu: | days not over |
| Chanu: | we are flat now |
| Chanu: | WE ARE BACK |
| Liew: | GOO ON THE SILVER |
| Liew: | i think saxo is sharp |
| Chanu: | selling 20- lots silver |
| Chanu: | the last 20 lots i bought to average |
| Liew: | we shld trim |
| Liew: | yeah |
| Chanu: | 20 lots bought 39.78 sold 3904 |
| Chanu: | <ding> |
| Liew: | u are god |
| Liew: | why u buzz me |
| Liew: | :) |
| Chanu: | u didn ack |
| Liew: | ack |

45

| | |
|---|---|
| Liew: | im slow dude |
| Chanu: | aud |
| Liew: | very sleepy |
| Liew: | HAHA |
| Chanu: | piece of crap |
| Liew: | i guess 70 the stop man |
| Chanu: | agreed |
| Chanu: | silver we effectively long at 38.98 |
| Chanu: | can u sell mine out at 39 |
| Chanu: | pls ? |
| Liew: | ok |
| Chanu: | don tlike it |
| Chanu: | we ll keep xau |
| Liew: | so xag |
| Liew: | we have 1 lac left? |
| Chanu: | 50 lots |
| Liew: | LOL |
| Liew: | kk |
| Liew: | if 87 breaks in xag |
| Liew: | we better get out |
| Chanu: | i ll keep pAUD And xAU |
| Liew: | any euro view |
| Chanu: | nah |
| Chanu: | just long xau i reckon |
| Liew: | yeah |
| Chanu: | no XAG ? |
| Liew: | i like xag |
| Liew: | just small though |
| Liew: | so in ur book |
| Liew: | u see 125k? |
| Chanu: | need 100k to be exact |
| Chanu: | have you sold it or no ? |
| Liew: | aud |
| Liew: | buy 380 |
| Liew: | sell 4020 |
| Liew: | think today |
| Liew: | we trade gamma |
| Liew: | haha |
| Chanu: | sold my aud |
| Liew: | dirty jobber |
| Chanu: | no $$ no loss |
| Liew: | u too sharp |

46

| | |
|---|---|
| Liew: | im still long |
| Chanu: | i just keep xau |
| Liew: | im selling clips of 10 lots |
| Chanu: | ah though you sold the xag |
| ... | |
| Liew: | EUR is fked |
| Liew: | so next most liquid is AUD? |
| Liew: | and GBP? |
| Liew: | GBP also pretty fked |
| Chanu: | i sell 5k herbp fcked |
| Chanu: | GBP fcked |
| Chanu: | flat everything |
| Chanu: | and my pnl fcked |
| Liew: | ok |
| Liew: | are u arnd flat? |
| Chanu: | all flat dude |
| Liew: | yah |
| Liew: | ok at least dun be down |
| ... | |
| Liew: | today gotta make $$ |
| Chanu: | i boght back my 10 |
| Liew: | very good |
| Liew: | demark is always right |
| Liew: | we must listen to him |
| Chanu: | just made 15kusd on xau |
| Chanu: | ahaha |
| Liew: | haha yah i |
| Liew: | saw |
| Liew: | nice jobbing |
| Liew: | dude |
| Liew: | my copper |
| Liew: | hopefully it gets my yr back |
| Liew: | lol |
| Liew: | i will TP at 6000 |
| Chanu: | ahaha/ |
| Chanu: | where are u short from ? |
| Liew: | 9180 |
| Chanu: | nice one dude |
| ... | |
| Liew: | dude |
| Liew: | if someone take us |
| Liew: | should we go? |

47

| Liew: | we are a good team though |
|---|---|
| Liew: | except 4 barres |
| Liew: | i like everyone else alot |
| Chanu: | i luv that team |
| Liew: | but liew chanu |
| Liew: | is bigger than him |
| Chanu: | hahaah |
| Liew: | ha |
| ... | |
| Chanu: | u doing well today |
| Chanu: | well done |
| Chanu: | i am doing shit |
| Chanu: | as in fck all |
| Chanu: | trying to understand this Demark |
| Liew: | yeah |
| Liew: | u too |
| Liew: | jobbing ur dirty gold |
| Chanu: | nah |
| Chanu: | bought at 89.40 |
| Chanu: | what you talking about ? |
| Liew: | fking silver |
| Chanu: | u still long ? |
| Chanu: | i hate myself again |
| Chanu: | long AUD, long XAG |
| Chanu: | basically don t listen to me |
| Liew: | no |
| Liew: | i sold all out |
| Liew: | and went small short |
| Liew: | fk |
| Liew: | now flat |
| Liew: | better stop. |
| Chanu: | bought 7k |
| Chanu: | u want half ? |
| Chanu: | <ding> |
| Chanu: | 1.70 on the board |
| Liew: | kk |
| Chanu: | Liew Chanu fund is not done yet |
| Liew: | dude |
| Liew: | its just the beginning |
| Chanu: | i will nail this Demark |
| Liew: | i bought some silver for us |
| Liew: | lol |

48

| | |
|---|---|
| Liew: | 75k each |
| Chanu: | where? |
| Liew: | 40.15 |
| Liew: | LOL |
| Liew: | bad rate |
| Liew: | but i think |
| Liew: | its going up |
| Chanu: | thought you would say 39 |
| Chanu: | get in the Liew Chanu |
| Chanu: | we stoip at the entry point |
| Liew: | u watch the gold i watch the silver |
| Liew: | next stop |
| Liew: | 41.30 |
| ... | |
| Liew: | i still have the 5k |
| Liew: | in case |
| Chanu: | sell it dude |
| Chanu: | i reckon |
| Chanu: | we can cash in a bit |
| Liew: | k |
| Chanu: | u want to play on fwds too ? |
| Chanu: | u sold the silver yet ? |
| Liew: | how are fwds |
| Liew: | lets do fwds |
| ... | |
| Chanu: | have you booked everything ? |
| Chanu: | cash flow trades etc etc ? |
| Liew: | i book the 5k to plat |
| Liew: | erm |
| Liew: | cashflow lets see |
| Liew: | its 8k EUR my side lol |
| Liew: | not really very gravy |
| Chanu: | ahhah |
| Liew: | do i owe more |
| Liew: | thats the 5k xau |
| Liew: | not sure what else |
| Chanu: | all that noice for that small |
| Chanu: | ajahahaha |
| Chanu: | the silver before ? |
| Liew: | made 2 cents |
| Liew: | lol |
| Chanu: | ahaha |

```
Liew:        missed the move
Chanu:       FWDs work better
Liew:        oh well
Liew:        yeah
Liew:        what can we do there?
Chanu:       I ll tell you
Chanu:       tsy
Liew:        do u buy?
Liew:        or do u have much possi?
Chanu:       i took profit on eurodoll fut
…
```

18.    On August 8, 2011, Chanu and Liew participated in a chat. *See* DOJ00325595.  The chat includes the following statements in furtherance of the conspiracy:

```
…
Liew:        u know the worst thing right
Liew:        he gonna get paid
Liew:        we work so hard
Chanu:       ahaha for sure
Chanu:       4 barres
Liew:        to pay his a$$
Chanu:       u can be sure we ll get nthg
Liew:        is it bad to quit if u dun get paid?
Chanu:       no
Liew:        haha
Liew:        im sure u have may friends ced
Liew:        countin on u
Chanu:       as a biz we up nearly 60 eur
Chanu:       it s not too bad
Chanu:       dude
Chanu:       Sunny moved
Chanu:       and they offered him only 1 mil
Chanu:       sgd
Liew:        isn't that alot
Liew:        hes vp no
Chanu:       yeah
Chanu:       but it s not that big is it ?
```

50

| | |
|---|---|
| Chanu: | to change environment etc etc ? |
| Liew: | sounds big to me |
| Liew: | haha |
| Chanu: | stay here in a few years it s what you ll get |
| Liew: | i get fk all |
| Liew: | cause dodd frank gonna get me fired |
| Liew: | haha |
| Liew: | i have to become autobahn |
| Chanu: | hahah |
| Chanu: | i am trading swap |
| Chanu: | Dodd Franck is for me dude |
| Liew: | hah |
| ... | |
| Liew: | i bought some gold for us |
| Liew: | get ready |
| Liew: | to buy a bit more |
| Chanu: | nice one |
| Chanu: | i was about to do the same |
| Chanu: | this fckin dip didn t happen |
| Chanu: | we long 20k ? |
| Liew: | yeah |
| Liew: | so we job that |
| Liew: | get ready |
| Liew: | can u load a stop buy |
| Chanu: | go on maestro |
| Liew: | we long 29k |
| Liew: | basically |
| Chanu: | ahahaha |
| Chanu: | ahaha |
| Chanu: | brilliant |
| Chanu: | at where ? |
| Liew: | 95/97 |
| Liew: | dude |
| Liew: | actually |
| Liew: | can u watch silver |
| Liew: | 40.40 breaks |
| Chanu: | sure |
| Liew: | we gonna fly again |
| Liew: | so we should long that |
| Chanu: | dude |
| Chanu: | 30k xau |
| Chanu: | is 15k each |

51

| Chanu: | is more than enough no ? |
|--------|--------------------------|
| Liew: | no |
| Liew: | LOL |
| Liew: | okok |
| Liew: | we stop |
| Chanu: | angry fcker |
| Liew: | i should job it here right |
| Liew: | u think? |
| Chanu: | yup |
| Chanu: | sell 10k here |
| Chanu: | i ll help you |
| Liew: | too close to 1700 though |
| Chanu: | sell 10k no ? |
| Chanu: | xag up 5.5 % dude |
| Chanu: | against my religgioom |
| Chanu: | u don t want to sell 10k here? |
| Liew: | ok |
| Liew: | but |
| Liew: | i have stops here |
| Liew: | into 1705 |
| Liew: | so keeping some delta |
| Chanu: | it s in 5 usd |
| Chanu: | ahaha |
| Liew: | as in |
| Liew: | ookkkkkkkkkkkk |
| Liew: | zzzzzzzz |
| Chanu: | 10k |
| Chanu: | leave us long 20 |
| Chanu: | it s not small |
| Liew: | u be careful sweetie |
| Liew: | dun get given here |
| Liew: | lol |
| … | |
| Chanu: | we did ok on that one |
| … | |

19.     On August 8, 2011, Chanu and Liew participated in two separate chats. *See* DOJ00534625, DOJ00534633. The chats includes the following statements in furtherance of the conspiracy:

52

| | |
|---|---|
| Chanu: | jobing back |
| Liew: | yeah |
| Liew: | will do |
| Chanu: | jobbberrrrrr |
| Chanu: | u did ok on that one ? |
| Liew: | which one? |
| Liew: | SV? |
| Chanu: | yup |
| Liew: | too much gravy everywhere |
| Liew: | can't count |
| Chanu: | hhahaahhaahhahahahha |
| Liew: | trust me man |
| Liew: | this is a very rare day |
| Liew: | i will miss it |
| Chanu: | nice |
| Liew: | treasuyries new low |
| Liew: | lets bid gold at 1670 |
| Liew: | if it get here |
| Liew: | gravy |
| Chanu: | u are all done |
| Chanu: | ? |
| Liew: | yeah |
| Liew: | what a day |
| Chanu: | well done |
| Chanu: | +250 keur ? |
| Liew: | well |
| Liew: | if u count copper |
| Chanu: | DL is BACK |
| Chanu: | well done geez |
| Liew: | cheers |
| Liew: | did u get a little more gravy i?n |
| Liew: | in? |
| Liew: | i give u 18k eur more? |
| Liew: | did a bit more jobbing |
| Chanu: | dude |
| Chanu: | i was trying to cover the cash posi |
| Chanu: | didn t do anything on my side no |
| Liew: | we are a fund |
| Liew: | we are 2 ppl |
| Liew: | me n u |
| Chanu: | hahhah |
| ... | |

| Liew:  | xx              |
|--------|-----------------|
| Chanu: | xxxx            |
| Chanu: | good work today |
| Liew:  | u too           |
| Liew:  | try tmr         |
| Liew:  | seeya           |
| Chanu: | bi              |

20.     On August 11, 2011, Chanu and Liew participated in a chat.    *See* DOJ03472757.    The chat includes the following statements in furtherance of the conspiracy:

| ...    |                                            |
|--------|--------------------------------------------|
| Liew:  | lol                                        |
| Liew:  | i really just want to go home flat         |
| Liew:  | thats how desperate i have become          |
| Chanu: | don ttouch it tody                         |
| Liew:  | i need to job it back though               |
| Chanu: | what pnl ?                                 |
| Liew:  | -30k                                       |
| Chanu: | easy                                       |
| Chanu: | i ll do that for you ahaha                 |
| Liew:  | lol                                        |
| Liew:  | ok                                         |
| Liew:  | am i doing sth wrong ced                   |
| Liew:  | i was up 100k                              |
| Liew:  | but clkdn't take profit                    |
| Liew:  | too slow?                                  |
| Chanu: | just sell yours first and then the other   |
| Liew:  | yes but                                    |
| Liew:  | no liquidity                               |
| Liew:  | and they want to do at mkt                 |
| Liew:  | which kills the mkt                        |
| Liew:  | oh well                                    |
| Liew:  | anyway                                     |
| Liew:  | i try again today hunny                    |
| Liew:  | i don't believe i cannot do it             |
| Chanu: | today we do beers                          |
| Chanu: | my intraday tgt is 1795                    |

54

| Chanu: | trying to make some money for ya |
|---|---|
| Chanu: | haha |
| Liew: | nono |
| Liew: | go ahead |
| Liew: | we make together |
| Liew: | ced i tp small here ok? |
| Chanu: | cool |
| Liew: | i hear scaled down buying |
| Liew: | for options |
| Chanu: | i have 6k |
| Liew: | other places |
| Chanu: | tp at 04.5 |
| Liew: | fk |
| Liew: | see |
| Chanu: | will be like 12k usd |
| Chanu: | don t stress |
| Liew: | yah |
| Liew: | not stressed |
| Liew: | have to do slow and steady all day |
| Chanu: | yup |
| Chanu: | 10 trade at 10kusd |
| Liew: | ok |
| Liew: | so we are short 3k my side |
| Liew: | and u? |
| Liew: | u are chanu fund urself right |
| Liew: | u are dbl leveraged |
| Chanu: | we are short 6k |
| Chanu: | but free option for you |
| Chanu: | if we make i share |
| Chanu: | if we lose i don t |
| Chanu: | don t want to see you unhappy |
| Liew: | no dude |
| Liew: | lets be fair |
| Liew: | anyway im not unhappy, mentally i admit its not easy but i will try |
| Liew: | i can only get stronger no |
| Liew: | ? |
| Liew: | so its a good lesson for me |
| Chanu: | very true |
| Chanu: | 12kusd |
| Chanu: | sorry 10keur |
| Chanu: | back in the fund |

55

| | |
|---|---|
| Chanu: | k |
| Liew: | u are superstar |
| Liew: | i think |
| Liew: | we job small |
| Liew: | in like 3-4$ range |
| Chanu: | put a 100 lots at 02.80 |
| Liew: | k |
| Liew: | that much eh |
| Chanu: | ahah nah |
| Chanu: | leave |
| Chanu: | it s moving back up a bit |
| Liew: | k |
| Chanu: | as in leave it |
| Liew: | we stop out here |
| Liew: | and resasses |
| Liew: | ok? |
| Liew: | reassesss |
| Chanu: | ah you shorted it ? |
| Liew: | haha |
| Liew: | we were short for a while |
| Liew: | above 1811 |
| Liew: | might break small higher |
| Liew: | lets see |
| Liew: | this is still a resistance intraday to me |
| Liew: | 1810/11 on futures |

21.     On August 24, 2011, Vorley and Gentile participated in a chat. *See* DOJ00108209. The chat includes the following statements in furtherance of the conspiracy:

| | |
|---|---|
| Gentile: | mng |
| Vorley: | yo |
| Vorley: | ntg done |
| Vorley: | wrking ntg i guess |
| Vorley: | leave with u |
| Vorley: | been 100% dead |
| Gentile: | tots? |
| Vorley: | spots horrible |
| Vorley: | im bearish |

56

| | |
|---|---|
| Vorley: | have been all week |
| Vorley: | so ive been 100% wrg |
| Vorley: | i think it goes down |
| Vorley: | but where u sell it |
| Vorley: | and how much u risk |
| Vorley: | its just impossible |
| Gentile: | yeah kind of mid range here |
| Gentile: | yo |
| Vorley: | yeah u made money o/n |
| Vorley: | i assume |
| Vorley: | take it |
| Vorley: | run |
| Gentile: | anh out small up |
| Gentile: | like real small |
| Gentile: | as layed into silver too early |
| Vorley: | all risk no reward? |
| Gentile: | yap |
| Gentile: | buit like you, not that bad though |
| Gentile: | i just dont moan abt it |
| Vorley: | i can moan these days |
| Vorley: | it hurst too much |
| Vorley: | enjoy it while the silence lasts it wont be forever |
| Vorley: | ill just moan more on here |
| … | |
| Gentile: | mate this stops are ridicolous |
| Gentile: | eric was stopped at the ding dong low since he left the oda |
| Gentile: | and i was stopped at 84 low 80 |
| Gentile: | like wtf |
| Vorley: | in what |
| Vorley: | silver? |
| Gentile: | yeah |
| Gentile: | like look at the chart |
| Vorley: | in asia |
| Vorley: | both of u? |
| Gentile: | really do |
| Gentile: | yeah |
| Vorley: | what were the odrs |
| Gentile: | but pls look at chart |
| Vorley: | i will |
| Vorley: | but what were the odrs |
| Gentile: | 89 stop was done at 84 |
| Vorley: | ok |

57

| | |
|---|---|
| Vorley: | thats not great |
| Vorley: | sil low tdy 75 |
| Gentile: | i see 80 on future |
| Vorley: | 77 |
| Vorley: | fut |
| Gentile: | then bl,oomy is wrong? |
| Vorley: | yup |
| Vorley: | look on ur TT |
| Gentile: | nah but that because of yesterday? |
| Vorley: | na |
| Vorley: | the lows are as of re open |
| Vorley: | after teh 5 PM close NY |
| Gentile: | yeha but if it ny closes 70 then when it opens 85 it must have some odas between? just asking |
| Gentile: | but was never really there? |
| Vorley: | dunno |
| Vorley: | low here ard 85 |
| Vorley: | volume isnt great down there |
| Vorley: | its a massive catch 22 |
| Vorley: | but i nvr saw it |
| Gentile: | mate i got my own opinion about it so wont bore you with it, but i just think that outright pure |
| Gentile: | bshit |
| Gentile: | therte is no risk in the way he treats stops |
| Gentile: | we may as well have a monkey putting them on board, i know how to do that |
| Gentile: | especially in asia u have to be careful |
| Vorley: | yeah he got done a lil while like u did |
| Vorley: | he dropped 500k eur on silver stops |
| Gentile: | yap, difference is i take it and keep behavin same way |
| Gentile: | liek yesterday discretion in gv |
| Gentile: | as 47 bounced |
| Gentile: | didnt stop |
| Gentile: | so thyen it gapped and i took it in |
| Gentile: | 46.5 |
| Gentile: | kept it sold back out in asia |
| Vorley: | u risked 20 bucks to make |
| Gentile: | not teachin anybody a lesson, but thats the way i treat internal stops |
| Gentile: | i basically bend over to make sure the counterparty doesnt get done |
| ... | |

58

| | |
|---|---|
| Vorley: | they are ur stops |
| Gentile: | they are internal stops |
| Vorley: | yeah |
| Gentile: | in our desk |
| Vorley: | urs |
| Gentile: | exactly |
| Vorley: | over the course of a year howd u think that wud work out for me |
| Gentile: | jimmy |
| Vorley: | given the fact i outlinbed 50 as a place id like to sell a break of |
| Vorley: | do i want to then buy 20k at 46.50 |
| Vorley: | no |
| Vorley: | i cuds have sold a break of 50 instantly and make 10/15 bucks |
| Vorley: | instead of sweating for the nxt 24 hrs on spomeone else posi |
| Vorley: | u forget |
| Vorley: | my pnl is what i get paid on |
| Gentile: | nope |
| Gentile: | pull the chart |
| Gentile: | went back up to 46 |
| Gentile: | u can sell it then |
| Gentile: | and gave a free option to thr stop cpty |
| Gentile: | = no loss for you |
| Gentile: | and counterparty wa sin for a while |
| Gentile: | plus excuse me mate |
| Gentile: | but then if u dont give a shit about me on my stops as they are "my" stops |
| Gentile: | then why do i given u 5 bucks on 175k usd for free? |
| Gentile: | its "my" trade? |
| Vorley: | u will doo ard 300 stps this year |
| Vorley: | thats prob it for me on the decent flow side |
| Vorley: | id swap |
| Vorley: | the 5 busk yest |
| Gentile: | done |
| Vorley: | as believe it or not |
| Gentile: | book psl |
| Gentile: | pmlnplg |
| Vorley: | i lsoe more on ur stops that 175k a year |
| Gentile: | i monitoer all the srtops |
| Vorley: | gpood |
| Vorley: | i can start pointing it out |
| Gentile: | still have to find one in which u guys dont feel me where u sold it |
| Gentile: | or buy it |
| ... | |

59

| | |
|---|---|
| Vorley: | all i will say is rule one in the spoit traders manual is |
| Vorley: | dont run someone elses risk |
| Vorley: | if chase call up and stop out to u |
| Vorley: | do u just hold it |
| Vorley: | if u dont want it |
| Vorley: | u make a decision |
| Vorley: | sometimes i sell early i think its going down |
| Vorley: | i take some of ur stop in |
| Vorley: | impove ur fill i book a profit overall desk does better |
| Vorley: | or i sell it all out |
| Gentile: | yes but u running my stop1 |
| Vorley: | spot carrie on 25 bucks |
| Vorley: | stop lvl was correct |
| Vorley: | its the lows and highs |
| Gentile: | yeah but u selling into weakness |
| Gentile: | u pushing it towards it |
| Vorley: | the prob is |
| Vorley: | ur my best cliebt |
| Vorley: | thats not my fault |
| Vorley: | i wish u wernt |
| Gentile: | yes mate but i have nevert bene made a favour in stops, ever, never happened that i was the low and somebody bot it back to me, never happened that i have been filled at a better price than the stops, just out right never have a favor from anybody |
| Gentile: | and well remeber last time eric missed the low in gold for you |
| Gentile: | and i have oversold |
| Vorley: | how often do i take discretion on ur t/p |
| Gentile: | and then ovberbought |
| Vorley: | the day u got killed in silver |
| Gentile: | i agve it to you |
| Vorley: | i saved u abt 200 grand |
| Vorley: | selling some of ur stuff vry early |
| Vorley: | its hit and miss |
| Gentile: | saved me with no risk jimmy |
| Vorley: | u want to be right 100% of the time for you guys |
| Gentile: | u took no risk in  saving me |
| Vorley: | im not that for myself |
| Vorley: | dude |
| Gentile: | u took ZERO risk in saving me |
| Vorley: | whats ur obsession with risk |
| Gentile: | thats what we are paid for |
| Gentile: | take risk |

60

| | |
|---|---|
| Vorley: | no ur paid to make money mate |
| Vorley: | 2k or 20k |
| Vorley: | no one carses how u do it |
| Vorley: | just u |
| Gentile: | this is the 2nd time u basiclaly saying |
| Gentile: | luigi go fk urself we are not a team |
| Gentile: | well duly noted |
| Gentile: | will behave accordingly |
| Vorley: | ur entire argument seems to be u want me to take the opposite side to all ur stops. who identifies the lvls to stop out on a lot of them |
| Vorley: | so u want me to tell u one thing |
| Vorley: | while i do another |
| Vorley: | its madness |
| Vorley: | i tell u to sell |
| Vorley: | and i book it out |
| Vorley: | can u imagine if i do that it goes 3 bucks |
| Vorley: | then rallies 20 |
| Vorley: | u lose and i win |
| Vorley: | thats really going to encourage a team ethic |
| Vorley: | then u will want an out |
| Vorley: | ill be thinmking hang on |
| Vorley: | i risjked 60k |
| Vorley: | but get ntg |
| Vorley: | tell me |
| Vorley: | whats the answer |
| Gentile: | u make zero sense |
| Gentile: | the answer is jimmy |
| Vorley: | the only fair way i see |
| Vorley: | is the way we do it |
| Vorley: | trades at ur lvl ur out |
| Vorley: | if u get it wrg |
| Vorley: | tough shit |
| Vorley: | welcome to my world mate |
| Vorley: | if im wrg |
| Vorley: | im wrg |
| Vorley: | i stop out |
| Vorley: | and i move on |
| Gentile: | so basiclaly u giving deutsche bank ass to the market |
| Gentile: | thats a plus! |
| Gentile: | thats adding value |
| Vorley: | i offically goive up |

| | |
|---|---|
| Vorley: | me u ray and ronan need to sit and chat abt this |
| Vorley: | and sort it out |
| Vorley: | im bnored of it |
| Gentile: | yap me too |
| Vorley: | and vry fed up |
| Gentile: | especially as u been woprking stops at the trigger level for the past 3 years… |
| Vorley: | u have an infoinate capability to fk people u work with off |
| Vorley: | u must be havinga good run with others at the mom |
| Vorley: | so now its my turn |
| … | |
| Vorley: | u pick fights with eveeryone |
| Vorley: | adm and u months ago |
| Vorley: | u and walshy |
| Vorley: | a cpl months ago |
| Vorley: | now me |
| Vorley: | what is it? |
| Gentile: | oh dear |
| Gentile: | i'll pretend u never wrote that |
| Vorley: | dude leave ,me be |
| Vorley; | ive had enough |
| Vorley: | ill talk to ronan |
| Vorley: | we can all sit down abt the stops |
| Vorley: | sort it out |
| Vorley: | u guys can wrk them |
| Vorley: | and all ur take profits |
| Vorley: | and all the spot hedges |
| Vorley: | it will affect me zero |
| … | |

22.    On August 24, 2011, Vorley and Chanu participate in a chat. *See* DOJ03472482.  The chat includes the following statements in furtherance of the conspiracy:

| | |
|---|---|
| Vorley: | IM SERIOUS |
| Vorley: | ITS STARTING TO FK ME OFF |
| Vorley: | sporry caps |
| Vorley: | i spend all day doing ntg |

| | |
|---|---|
| Vorley: | im busy at fixes and thats the only time ppl want to aske me to tell pl things |
| Vorley: | it goes in reuters so fast |
| Chanu: | it s not difficult is it ? got to wait 10 min for bloom, i have Eur to hedge against it |
| Chanu: | that s fine |
| Chanu: | i am a big boy |
| Chanu: | won t ask again |
| Chanu: | bore off |
| Vorley: | im frantically trying toi get my risk right |
| Vorley: | i have to do the fix |
| Vorley: | give runs |
| Vorley: | book |
| Vorley: | everything |
| Chanu: | np |
| Vorley: | tku |
| Vorley: | this is really fking annoying isnt it |
| Chanu: | i just bid it up to try to sell some |
| Chanu: | someone gave me ahahaa |
| Vorley: | its so annoying |
| Vorley: | makes me anging |
| Chanu: | this is fcking impossible |
| Vorley: | yup |
| Vorley: | dude |
| Vorley: | sorry |
| Chanu: | last chance |
| Vorley: | abt that |
| Vorley: | im just so angry |
| Vorley: | even ronan thinks im a miservalke prick this week |
| Chanu: | i know there is no love anymore |
| Chanu: | they made 30 barres this month |
| Vorley: | i sung earlier |
| Vorley: | u ignored me |
| Vorley: | i was hurt |
| Chanu: | well to be faire you ve been fcking unlucky yesterdaay |
| Chanu: | was on the phone or trying to arb |

23.   On August 27, 2008, Chanu and Parker participated in a chat. *See* DOJ00005212.   The chat includes the following statements in furtherance of the conspiracy:

63

...

| | |
|---|---|
| Chanu: | i skewed the quote to the left |
| Chanu: | people scared |
| Chanu: | we ll spoof it ahahaha |
| Parker: | what our dv01 in the two? |
| Chanu: | 10.5keur in XPT |
| Chanu: | 4 keur XPD |
| Chanu: | and 3keur on the 4M XPD |
| Chanu: | so pally is clean |
| Chanu: | plat is overborrowed |
| Chanu: | i ll start to make some noice |
| Chanu: | on xpt |
| Parker: | k |

...

24.     On December 20, 2012, Vorley and Adam Farthing participated in a chat. *See* DOJ03781909. The chat includes the following statements in furtherance of the conspiracy:

...

| | |
|---|---|
| Vorley: | i asked ronan how i cud improve my comp, he said make more money |
| Vorley: | how? no answer |
| Vorley: | such a vicious circle |
| Farthing: | thats up to yuo to answer mate |
| Farthing: | its a fucking busines |
| Vorley: | agreed |
| Farthing: | nobody tell you how to make money |
| Farthing: | read what i typed above |
| Vorley: | no but they cud tell me if i didnt trade and the book made zero i wud get zero |
| Farthing: | pointless being angry about it mate |
| Farthing: | u need get over that |
| Vorley: | im not angry |
| Vorley: | im questioning what the point is |
| Farthing: | its up to you geez |
| Farthing: | read what i typed above |
| Vorley: | why shudnt i just sit and do zero |
| Farthing: | why be here at all |

64

| | |
|---|---|
| Vorley: | id missed that |
| Vorley: | agreed |

...

| | |
|---|---|
| Farthing: | at the end of the day its all baout 1 number mate |
| Vorley: | well no its not |
| Vorley: | i was marked down last year because we had a good year |
| Vorley: | and im being marked down this year because we had a bad one |
| Vorley: | what i do is absolutely irrelevant |
| Vorley: | and thats what i am fighting with |
| Vorley: | feeling irrelevant |
| Farthing: | i was marked down last year because we had a good year |
| Farthing: | what does that mean ? |
| Vorley: | my bonus was less than the year before |
| Farthing: | right |
| Farthing: | and your pnl ? |
| Vorley: | same |
| Vorley: | its always the same |
| Farthing: | well i guess that is an issue |
| Farthing: | banks dont pay for revenue |
| Farthing: | they pay fro revenue growth |
| Farthing: | cos existing revenue is already priced in to the stock price |
| Farthing: | thats what they say any6way |
| Farthing: | so you need to creat growth in your revenue |
| Farthing: | the challenge is figuring how to do that |
| Vorley: | cost cutting |
| Farthing: | if i were you i'd think it over xmas |
| Vorley: | and clearing fees |
| Farthing: | ok but thats never gonna get attributed to you mate |
| Vorley: | i have friends out in the mkt who i can tug |
| Farthing: | exactly |
| Vorley: | so why even do it |
| Farthing: | thats a battle you have to fight |

...

## B.    Oral Discussions in Furtherance of the Conspiracy

In addition to describing the conversations described above, the government expects Liew to testify about certain conversations he had with co-conspirators in furtherance of the conspiracy.

Liew is expected to testify about conversations he had with Adam Farthing, who was Liew's direct supervisor in Singapore. The government expects that Liew will testify that Farthing encouraged Liew to learn from Chanu and Vorley. Farthing explained to Liew that spoofing was the way things were and it was a way to get yourself a better shot. Farthing told Liew to always do what it takes. Liew is expected to testify that Farthing praised Liew after Liew and Chanu finished working an order in a way that involving spoofing on more than one occasion. For example, Liew is expected to testify about a conversation he had with Farthing in which Farthing said if Liew met a certain target, he could receive a specific amount for himself. Liew is expected to testify that Farthing told him that Vorley and Chanu's performance expectations were greater than Liew's because they had more experience than him.

Liew will testify that he had conversations with Vorley and Chanu which used the phrases 'spam,' 'jam,' and 'helping out.' Liew will testify that he understood these terms to describe spoofing.

Liew is expected to testify that, although he was in Singapore and Chanu (for a time) and Vorley were in London, he spoke to them regularly using video chat (the Avistar communication system), typed chat (as shown above), and over telephone. Liew communicated with Vorley and Chanu using each of these methods to discuss the placement of Fraudulent Orders. In addition, after Chanu moved from London to Singapore, Liew and Chanu had face to face conversations. Liew's contact with

66

Vorley and Chanu was not limited only to occasional discussions, but included at a minimum, some contact each day as trading on the Deutsche Bank "book" moved from city to city.

Liew is expected to testify about conversations that he had with Vorley about trading. For example, Vorley told Liew that only one person handled Deutsche Bank's order book at a time because if more than one person was in the book, it created confusion if there were opposite positions, and it made no sense for PNL purposes.

Liew is expected to testify about conversations that he had with Chanu in mid-2011 when Chanu transferred to the Singapore office of Deutsche Bank. Liew recalled that Chanu checked in to see how Liew was doing and Liew told Chanu about his bad month. He is also expected to testify about a time when Farthing gave Liew an order of 15,000 ounces in gold to sell. Liew recalls that Chanu (who was in Singapore at the time and could talk to Liew face to face) offered to help Liew fill it. After Liew and Chanu completed the order, Farthing leaned over and told Liew that they did a good job.

## V.    CONCLUSION

Based on this proffer, the government respectfully requests that the Court make a preliminary finding that the government has shown by a preponderance of the evidence that the charged conspiracy existed, that the individuals identified

67

herein were members of the conspiracy, and that the co-conspirator statements listed in the categories above are admissible under Rule 801(d)(2)(E).

                                    Respectfully submitted,

Dated: March 20, 2020          ROBERT A. ZINK
                                    Chief, Fraud Section
                                    Criminal Division, U.S. Department of Justice

                                    By:     */s Leslie S. Garthwaite*
                                                Brian Young, Deputy Chief
                                                Avi Perry, Assistant Chief
                                                Leslie S. Garthwaite, Trial Attorney
                                                Criminal Division, Fraud Section
                                                U.S. Department of Justice
                                                Telephone: (202) 631-6388
                                                Email: leslie.garthwaite@usdoj.gov

68